In re    **STONE CANYON GOLF, LLC**            Case No.    **4:13-bk-20334-EWH**

                                                       Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See attached property descriptions regarding various improved properties owned by the Debtor.** | **FeeOwner** | - | **Unknown** | **740,000.00** |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

                           (Report also on Summary of Schedules)

Case 4:13-bk-20334-EWH   Doc 27   Filed 12/04/13   Entered 12/04/13 09:23:05   Desc
Main Document     Page 1 of 77

In re    **STONE CANYON GOLF, LLC**        Case No.   **4:13-bk-20334-EWH**

                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Cash** | - | 2,104.10 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **National Bank of Arizona - Imprest - COD checking - Account No. xx5156** | - | 2,579.10 |
| | | **National Bank of Arizona - Operating account - Account No. xx8301** | - | 24,250.70 |
| | | **National Bank of Arizona - Payroll account - Account No. xx5148** | - | 5,689.07 |
| | | **National Bank of Arizona - Merchant clearing account - Acct No. xx0511** | - | 5,689.07 |
| | | **US Bank - Cash - US Bank escrow account - Acct No. xx8805** | - | 367,961.41 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | 408,273.45 |

In re   **STONE CANYON GOLF, LLC**                                   Case No.   **4:13-bk-20334-EWH**

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable - $389,174.42 book receivable Collectability - unknown** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **0.00** |

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

                                                   

In re    **STONE CANYON GOLF, LLC**                   Case No.    **4:13-bk-20334-EWH**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached** | - | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Equipment - book value at cost $411, 135.45** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery - book value at cost $1,036,849.09** | - | **Unknown** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >      <b>0.00</b><br>(Total of this page)

Sheet  <u>__2__</u>  of  <u>__3__</u>  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**                    Case No.  **4:13-bk-20334-EWH**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 408,273.45 |
| | (Report also on Summary of Schedules) |

Case 4:13-bk-20334-EWH   Doc 27   Filed 12/04/13   Entered 12/04/13 09:23:05   Desc
Main Document     Page 5 of 77

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**                          Case No.   **4:13-bk-20334-EWH**

                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | See attached property descriptions regarding various improved properties owned by the Debtor. | | | | | |
| Marie Hansen 12475 N Rancho Vistoso Blvd Suite 155 Oro Valley, AZ 85755 | | - | | | | | | | |
| | | | | Value $      **Unknown** | | | | 740,000.00 | 0.00 |
| **Account No.** | | | | See attached property descriptions regarding various improved properties owned by the Debtor. | | | | | |
| Pima County Assessor's Office 115 N Church Avenue Tucson, AZ 85701 | | | | | | | | | |
| | | | | Value $      **Unknown** | | | | 497,225.04 | 0.00 |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| **Account No.** | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | | |
|---|---|---|---|
| **0**   continuation sheets attached | Subtotal (Total of this page) | | 1,237,225.04 | 0.00 |
| | Total (Report on Summary of Schedules) | | 1,237,225.04 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**                  Case No.   **4:13-bk-20334-EWH**

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ continuation sheets attached

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re  **STONE CANYON GOLF, LLC** _____,  Case No. __4:13-bk-20334-EWH__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | W | J C | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| **Employees are owed pre-petition wages and benefits,to be paid in full if motion is granted. If denied, the Schedules will be amended** | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Account No.** | | | | | | | | | | | |
| | | | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  0.00 | 0.00 | 0.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **STONE CANYON GOLF, LLC**  _____,  Case No.  __4:13-bk-20334-EWH__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | 0.00 | |
| **Arizona Department of Revenue** PO Box 29010 Phoenix, AZ 85038 | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet  _2_  of  _2_   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | 0.00 |
| (Total of this page) | | |
| Total | 0.00 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **STONE CANYON GOLF, LLC**      Case No.   **4:13-bk-20334-EWH**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Vendor | | | | |
| Accolade USA Inc 66 W Beaver Creek Road Richmond Hill Ontario Canada L4B 1G5 | - | | | | | | | | 792.68 |
| Account No. | | | | | Vendor | | | | |
| Accurate Backflow Inc. PO Box 42701 Tucson, AZ 85733 | - | | | | | | | | 55.00 |
| Account No. | | | | | Vendor | | | | |
| AD Williams Truf Sprayers 29921 W Roosevelt Street Buckeye, AZ 85396 | - | | | | | | | | 12.98 |
| Account No. | | | | | Vendor | | | | |
| Affordable Turf & Specialty Tire 11790 N 91st Avenue Peoria, AZ 85345 | - | | | | | | | | 2,671.50 |
| | | | | | Subtotal (Total of this page) | | | | 3,532.16 |

  **63**   continuation sheets attached

S/N:48181-131126   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __STONE CANYON GOLF, LLC__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Agricredit Acceptance LLC PO Box 14535 Des Moines, IA 50306-3535 | | - | | | | | | 9,566.39 |
| Account No. | | | | Vendor | | | | |
| Airgas USA LLC PO Box 7423 Pasadena, CA 91109-7423 | | - | | | | | | 383.12 |
| Account No. | | | | Golf membership claim | | | | |
| Allen and Noelle Engberg 901 Algona Boulevard N Suite A Algona, WA 98001 | | - | | | | | | 20,000.00 |
| Account No. | | | | Vendor | | | | |
| American Hotel Register Company PO Box 71299 Chicago, IL 60694-1299 | | - | | | | | | 975.34 |
| Account No. | | | | Vendor | | | | |
| AmeriGas 2455 W Wetmore Road Tucson, AZ 85705 | | - | | | | | | 180.20 |
| | | | | Subtotal (Total of this page) | | | | 31,105.05 |

Sheet no. __1__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

In re     **STONE CANYON GOLF, LLC**                                                   Case No. __4:13-bk-20334-EWH__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Anthony Antonucci<br>194 Bay Avenue<br>Huntington Bay, NY 11743 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>April Harris<br>1206 W Tortolita Mountain Circle<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>Arizona Machinery/Stotz Equipment<br>11111 W McDowell Road<br>Avondale, AZ 85392 | | - | Vendor | | | | 4,099.01 |
| Account No.<br><br>Arizona Party Rental<br>3619 E Speedway Blvd<br>Suite 103<br>Tucson, AZ 85716 | | - | Vendor | | | | 6,038.38 |
| Account No.<br><br>Arlin Albrecht<br>30567 Lakeview Avenue<br>Red Wing, MN 55066 | | - | Golf membership claim | | | | 75,000.00 |

Sheet no. __2__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     235,137.39

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Golf membership claim | | | | |
| Arthur Bartlett 20 S Pinion Pine Circle Blairsden, CA 96103 | | - | | | | | | 75,000.00 |
| Account No. | | | | Vendor | | | | |
| AT&T Mobility PO Box 6463 Carol Stream, IL 60197-6463 | | - | | | | | | 1,081.28 |
| Account No. | | | | Vendor | | | | |
| AUR/Fletcher Leisure Group 104 Barr Street St. Laurent Quebec H4T 1Y4 Canada | | - | | | | | | 99.69 |
| Account No. | | | | Vendor | | | | |
| Authorized Pump Systems Inc 125 E Lamar Road Phoenix, AZ 85012 | | - | | | | | | 785.99 |
| Account No. | | | | Golf membership claim | | | | |
| BC Christenson 13681 N Old Forest Trail Oro Valley, AZ 85755 | | - | | | | | | 75,000.00 |
| | | | | | | | Subtotal (Total of this page) | 151,966.96 |

Sheet no. __3__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Ben Day 34145 Pacific Coast Hwy #621 Dana Point, CA 92629 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| Benjamin Clark 13968 N Sutherland Wash Way Oro Valley, AZ 85755 | | - | | | | | 5,000.00 |
| Account No. | | | Vendor | | | | |
| Bestway Electric Motor 728 S Campbell Avenue Tucson, AZ 85719 | | - | | | | | 9,981.28 |
| Account No. | | | Golf membership claim | | | | |
| Bill Welsh 13812 N Old Forest Trail Oro Valley, AZ 85755 | | - | | | | | 37,500.00 |
| Account No. | | | Vendor | | | | |
| Black Clover Enterprises LLC 352 W 12300 S Suite 400 Draper, UT 84020 | | - | | | | | 1,222.58 |
| | | | | | Subtotal (Total of this page) | | 91,203.86 |

Sheet no. __4__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC** ,     Case No.   **4:13-bk-20334-EWH**

             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Bob Beck**<br>**640 E Cool Mist Drive**<br>**Oro Valley, AZ 85755** | | - | **Golf membership claim** | | | | 20,000.00 |
| Account No. <br><br>**Bob Neville**<br>**569 Retreat Place**<br>**Steamboat Springs, CO 80487** | | - | **Golf membership claim** | | | | 37,500.00 |
| Account No. <br><br>**Bob Switz**<br>**11007 E Saguaro Canyon Trail**<br>**Scottsdale, AZ 85255** | | - | **Golf membership claim** | | | | 37,500.00 |
| Account No. <br><br>**Brad Pfeifley**<br>**14533 N Granite Peak Place**<br>**Oro Valley, AZ 85755** | | - | **Golf membership claim** | | | | 75,000.00 |
| Account No. <br><br>**Brett Lunger**<br>**301 Snuff Mill Road**<br>**Wilmington, DE 19807** | | - | **Golf membership claim** | | | | 10,000.00 |

Sheet no. _**5**_ of _**63**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **180,000.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**                                    Case No.   **4:13-bk-20334-EWH**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Briggs Wood**<br>2142 Las Trampas Road<br>Alamo, CA 94507 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>**Bruce Abbett**<br>2003 Queen Avenue South<br>Minneapolis, MN 55405 | | - | Golf membership claim | | | | 20,000.00 |
| Account No.<br><br>**Bruce DeBoer**<br>6839 Ridgewood Trail<br>Toledo, OH 43617 | | - | Golf membership claim | | | | 37,500.00 |
| Account No.<br><br>**Bruce Moreton**<br>1277 W Tortolita Mountain Circle<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>**Bruce Sanborn**<br>63 Tamarack Street<br>Mahtomedi, MN 55115 | | - | Golf membership claim | | | | 75,000.00 |

Sheet no. **6** of **63** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        282,500.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **STONE CANYON GOLF, LLC**                                    Case No.   __4:13-bk-20334-EWH__
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Bryan Gordon c/o Madison Capital Management 5619 DTC Parkway 8th Floor Englewood, CO 80111 | | - | | | | | | 90,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Bryan Satterlee 462 W Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | | | | | | 37,500.00 |
| Account No. | | | | Golf membership claim | | | | |
| Buzz Hellickson 3909 Silver Lake Road Minneapolis, MN 55421 | | - | | | | | | 50,000.00 |
| Account No. | | | | Vendor | | | | |
| Century Link PO Box 29040 Phoenix, AZ 85038-9040 | | - | | | | | | 97.27 |
| Account No. | | | | Golf membership claim | | | | |
| Chad Williams 9725 Sunset Circle Lenexa, KS 66220 | | - | | | | | | 180,000.00 |

Sheet no. __7__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         357,597.27

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **STONE CANYON GOLF, LLC**                                   Case No. __4:13-bk-20334-EWH__

_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Charles Lathrem 4032 W Moore Road Tucson, AZ 85742 | | - | | | | | 0.00 |
| Account No. | | | Golf membership claim | | | | |
| Charles Risdall 5729 Cavender Drive Plano, TX 75093 | | - | | | | | 75,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Charlie Reeves PO Box 68474 Oro Valley, AZ 85737-8474 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| Chet Feldberg 23 Country Club Lane Pleasantville, NY 10570 | | - | | | | | 75,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Chris Gleeson 1815 Antigua Circle Newport Beach, CA 92660 | | - | | | | | 0.00 |

Sheet no. __8__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     187,500.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Chris Smith 13175 N Booming Drive Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No. Christian Howell 6941 N Finger Rock Place Tucson, AZ 85718 | | - | Golf membership claim | | | | 5,000.00 |
| Account No. Chuck Chokel 14727 N Strong Stone Drive Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 90,000.00 |
| Account No. Chuck Norris 1295 W High Plain Place Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 37,500.00 |
| Account No. Chuck Ross 6029 Shady Oaks Drive Frisco, TX 75034 | | - | Golf membership claim | | | | 0.00 |

Sheet no. __9__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      207,500.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Vendor | | | | |
| Club Car 15864 Collections Center Drive Chicago, IL 60693 | - | | | | | | | | 231.97 |
| Account No. | | | | | Vendor | | | | |
| CMC Golf Inc 15695 N 83rd Way Scottsdale, AZ 85260 | - | | | | | | | | 211.99 |
| Account No. | | | | | Vendor | | | | |
| Cobra PUMA Golf LLC 10 Lyberty Way Westford, MA 01886 | - | | | | | | | | 2,173.12 |
| Account No. | | | | | Vendor | | | | |
| Cohn Distributions 5186 N Pinnacle Point Drive Tucson, AZ 85749 | - | | | | | | | | 680.00 |
| Account No. | | | | | Golf membership claim | | | | |
| Craig Stuart 14032 N Old Forest Trail Oro Valley, AZ 85755 | - | | | | | | | | 75,000.00 |
| | | | | | Subtotal (Total of this page) | | | | 78,297.08 |

Sheet no. __10__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**                       Case No.   **4:13-bk-20334-EWH**

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| **Craig Willis**<br>**2447 Uxbridge Drive NW**<br>**Calgary, Alberta**<br>**Canada T2N3Z8** | | - | | | | | **50,000.00** |
| Account No. | | | Vendor | | | | |
| **Crop Production Services**<br>**4429 N Highway Drive**<br>**Tucson, AZ 85705** | | - | | | | | **15,544.62** |
| Account No. | | | Vendor | | | | |
| **Cutter & Buck**<br>**PO Box 34855**<br>**Seattle, WA 98124** | | - | | | | | **585.40** |
| Account No. | | | Golf membership claim | | | | |
| **Dale Spradley**<br>**1083 W Vistoso Highlands Drive**<br>**Oro Valley, AZ 85755** | | - | | | | | **90,000.00** |
| Account No. | | | Golf membership claim | | | | |
| **Dan Canavan**<br>**3035 E Manzanita Ridge Place**<br>**Tucson, AZ 85718** | | - | | | | | **0.00** |

Sheet no. __11__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       **156,130.02**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re    **STONE CANYON GOLF, LLC** _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Dan Carpenter 1166 W Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| Dan Regis 3808 92nd Avenue NE Yarrow Point, WA 98004 | | - | | | | | 90,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Daniel Drubin 1363 W Stony Run Place Tucson, AZ 85755 | | - | | | | | 0.00 |
| Account No. | | | Golf membership claim | | | | |
| Daniel Krizak 2001 Missouri Street Baytown, TX 77520 | | - | | | | | 0.00 |
| Account No. | | | Golf membership claim | | | | |
| Daniel Weinberg 1524 W Lakeshore Drive Whitefish, MT 59937 | | - | | | | | 75,000.00 |

Sheet no. __12__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      202,500.00

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**             Case No.   **4:13-bk-20334-EWH**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Dave Bassett<br>14231 N Giant Saguaro Place<br>Oro Valley, AZ 85755 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| David Goos<br>7938 E Thunderhawk Road<br>Scottsdale, AZ 85255 | | - | | | | | 0.00 |
| Account No. | | | Golf membership claim | | | | |
| David Langevin<br>8703 W 119th Street<br>Palos Park, IL 60464 | | - | | | | | 75,000.00 |
| Account No. | | | Golf membership claim | | | | |
| David Marks<br>11 Richmond Road<br>West Hartford, CT 06117 | | - | | | | | 75,000.00 |
| Account No. | | | Golf membership claim | | | | |
| David Mecartney<br>2735 Marsh Hawk Lane<br>Jackson Hole, WY 83001 | | - | | | | | 90,000.00 |

Sheet no. __13__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal<br>                                  (Total of this page)   **277,500.00**

Case No. __4:13-bk-20334-EWH__

In re    STONE CANYON GOLF, LLC
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. David Sallee 1132 W Vistoso Highlands Drive Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 37,500.00 |
| Account No. David Wood 915 W Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No. Delfo Bianchini 1520 Tyrell Avenue Park Ridge, IL 60068 | | - | Golf membership claim | | | | 90,000.00 |
| Account No. Dennis Baucom 8121 W Eastman Place 12-104 Lakewood, CO 80227 | | - | Golf membership claim | | | | 37,500.00 |
| Account No. Dennis Shields 14541 N Quiet Rain Drive Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 20,000.00 |
| | | | | | | Subtotal (Total of this page) | 260,000.00 |

Sheet no. __14__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC** _____,   Case No. __4:13-bk-20334-EWH__

_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Derrylene Shoemaker 562 Sunrise Avenue Lake Bluff, IL 60044 | | - | | | | | | 0.00 |
| Account No. | | | | Golf membership claim | | | | |
| Dick Coleman 1242 W Stone Forest Place Oro Valley, AZ 85755 | | - | | | | | | 37,500.00 |
| Account No. | | | | Vendor | | | | |
| DirecTV PO Box 60036 Los Angeles, CA 90060 | | - | | | | | | 222.98 |
| Account No. | | | | Golf membership claim | | | | |
| Doc Gelso 10770 Donner Pass Road Suite 205 Truckee, CA 96161 | | - | | | | | | 75,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Don Phillips 300 Ridge Road Barrington Hills, IL 60010 | | - | | | | | | 90,000.00 |

Sheet no. __15__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   202,722.98

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **STONE CANYON GOLF, LLC**                              Case No. __4:13-bk-20334-EWH__
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Don Tefft 13811 N Old Forest Trail Oro Valley, AZ 85755 | | - | | | | | | 75,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Dona Bertarelli c/o Santa Margarita Ranch 4582 N First Avenue Suite 190 Tucson, AZ 85718 | | - | | | | | | 90,000.00 |
| Account No. | | | | Vendor | | | | |
| Donald Ross Sportswear PO Box 4377 Pinehurst, NC 28374 | | - | | | | | | 2,740.59 |
| Account No. | | | | Golf membership claim | | | | |
| Donald Wilson 3132 SW Westover Road Topeka, KS 66604 | | - | | | | | | 75,000.00 |
| Account No. | | | | Vendor | | | | |
| DP Air Corporation PO Box 52726 Phoenix, AZ 85072-2726 | | - | | | | | | 2,861.04 |

Sheet no. __16__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              245,601.63

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re   **STONE CANYON GOLF, LLC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Eagle One <br> 1340 N Jefferson Street <br> Anaheim, CA 92807-1614 | | - | Vendor | | | | 5,775.57 |
| Account No. <br><br> Eastern Pacific Apparel <br> PO Box 72 <br> Brattleboro, VT 05302 | | - | Vendor | | | | 3,412.38 |
| Account No. <br><br> ECCO USA Inc <br> PO Box 83360 <br> Woburn, MA 01813-3360 | | - | Vendor | | | | 3,211.94 |
| Account No. <br><br> Ed Slowik <br> 6541 E Miramar Drive <br> Tucson, AZ 85715 | | - | Golf membership claim | | | | 90,000.00 |
| Account No. <br><br> Edward Lyman <br> 14511 N Blazing Canyon Drive <br> Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 50,000.00 |

Sheet no. __17__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     152,399.89

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**                                          Case No.    **4:13-bk-20334-EWH**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Ernesto Bertarelli c/o Santa Margarita Ranch 4582 N First Avenue Suite 190 Tucson, AZ 85718 | | - | | | | | | 90,000.00 |
| Account No. | | | | Vendor | | | | |
| Ewing Irrigation Golf Industrial 3441E Harbour Drive Phoenix, AZ 85034 | | - | | | | | | 1,323.70 |
| Account No. | | | | Vendor | | | | |
| Foot Joy PO Box 88111 Chicago, IL 60695-1111 | | - | | | | | | 10,740.90 |
| Account No. | | | | Vendor | | | | |
| Fore Supply Co. 1205 Capitol Drive Addison, IL 60101 | | - | | | | | | 1,654.66 |
| Account No. | | | | Golf membership claim | | | | |
| Frank Foti 13050 SW Iron Mountain Blvd Portland, OR 97219 | | - | | | | | | 90,000.00 |

Sheet no. __18__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    193,719.26

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re    **STONE CANYON GOLF, LLC** _____,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community |  |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Golf membership claim | | | | |
| Fred Knox 14040 N Rock Haven Place Oro Valley, AZ 85755 | | - | | | | | | | 90,000.00 |
| **Account No.** | | | | | Golf membership claim | | | | |
| Gary Arinello 11313 Quivas Way Westminster, CO 80234 | | - | | | | | | | 20,000.00 |
| **Account No.** | | | | | Golf membership claim | | | | |
| Gary Hunter 12474 N Piping Rock Road Oro Valley, AZ 85755 | | - | | | | | | | 20,000.00 |
| **Account No.** | | | | | Golf membership claim | | | | |
| Gary Kusumi 14143 N Blazing Canyon Place Oro Valley, AZ 85755 | | - | | | | | | | 20,000.00 |
| **Account No.** | | | | | Golf membership claim | | | | |
| Gary Lunstad 5 Skillman Lane North Oaks, MN 55127 | | - | | | | | | | 37,500.00 |

Sheet no. __19__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    187,500.00

Best Case Bankruptcy

In re    **STONE CANYON GOLF, LLC**                                      Case No.   **4:13-bk-20334-EWH**
_____,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Gary Mertens 602 E Silver Cloud Place Oro Valley, AZ 85755 | | - | | | | | 50,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Gary Rothbart 1177 Longmeadow Lane Glencoe, IL 60022 | | - | | | | | 75,000.00 |
| Account No. | | | Vendor | | | | |
| GCR Tire Centers PO Box 910530 Denver, CO 80291-0530 | | - | | | | | 1,053.88 |
| Account No. | | | Vendor | | | | |
| GeoApps 7739 E Broadway Blvd, Suite 209 Tucson, AZ 85710 | | - | | | | | 1,981.25 |
| Account No. | | | Golf membership claim | | | | |
| George Griffey 13506 Summerport Village Pkwy #416 Windermere, FL 34786 | | - | | | | | 20,000.00 |

Sheet no. __20__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    148,035.13

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Gerald Ward<br>21286 Dunbar Road<br>Pierre, SD 57501 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>Gerry Oguss<br>632 W Granite Gorge Drive<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 90,000.00 |
| Account No.<br><br>Glen Ferguson<br>13751 N Old Forest Trail<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 90,000.00 |
| Account No.<br><br>Glen Shapiro<br>1420 N 2nd Avenue<br>Hailey, ID 83333 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>Glenn Jelks<br>260 Manor Road<br>Ridgewood, NJ 07450 | | - | Golf membership claim | | | | 37,500.00 |

Sheet no. __21__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 367,500.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __STONE CANYON GOLF, LLC__ _____  Case No. __4:13-bk-20334-EWH__ _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | Vendor | | | | | | | |
| Global Tour Golf 981 Park Center Drive Vista, CA 92081 | - | | | | | | | | 1,288.66 |
| Account No. | | Vendor | | | | | | | |
| Golf Apparel Brands 13301 S Main Street Los Angeles, CA 90061 | - | | | | | | | | 2,729.07 |
| Account No. | | Vendor | | | | | | | |
| Golf Solutions I LLC 4027 Owl Creek Drive Madison, WI 53718 | - | | | | | | | | 284.00 |
| Account No. | | Vendor | | | | | | | |
| Grainger Dept 854273075 PO Box 419267 Kansas City, MO 64141-6267 | - | | | | | | | | 404.20 |
| Account No. | | Vendor | | | | | | | |
| Graphic Impact 5440 E Speedway Blvd Tucson, AZ 85712-4924 | - | | | | | | | | 212.81 |

Sheet no. __22__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,918.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **STONE CANYON GOLF, LLC**                                    Case No.   **4:13-bk-20334-EWH**
                                                                                                              
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Vendor | | | | |
| Green Things 3235 E Allen Road Tucson, AZ 85718 | | - | | | | | | 719.36 |
| Account No. | | | | Vendor | | | | |
| Greg Norman The CIT Group/Commercial Service PO Box 1036 Cherryville, NC 28021-1036 | | - | | | | | | 6,390.53 |
| Account No. | | | | Golf membership claim | | | | |
| Gretchen Price 1141 Summit Place Laguna Beach, CA 92651 | | - | | | | | | 75,000.00 |
| Account No. | | | | Vendor | | | | |
| Grohall Inc 255 E Grant Road Tucson, AZ 85705 | | - | | | | | | 45.60 |
| Account No. | | | | Vendor | | | | |
| H2ology Inc PO Box 184 Gilbert, AZ 85299 | | - | | | | | | 3,085.08 |

Sheet no. __23__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    85,240.57

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **STONE CANYON GOLF, LLC**                          Case No.   **4:13-bk-20334-EWH**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Hal Lindquist 474 W Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | | | | | | 20,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Hank Hrankowsky 140B W Lincoln Avenue Barrington, IL 60010 | | - | | | | | | 90,000.00 |
| Account No. | | | | Vendor | | | | |
| Hansen Family Interests - AZ LLC 12475 N Rancho Vistoso Blvd Suite 155 Tucson, AZ 85737 | | - | | | | | | 2,119.37 |
| Account No. | | | | Vendor | | | | |
| Hecker & Muehlebach PLLC 405 W Franklin Street Tucson, AZ 85701 | | - | | | | | | 55.00 |
| Account No. | | | | Vendor | | | | |
| Helena Chemical Company PO Box 742558 Los Angeles, CA 90074-2558 | | - | | | | | | 8,281.49 |

Sheet no. __24__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **120,455.86**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re    **STONE CANYON GOLF, LLC**                     ,
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **High Spirits** <br> 48-651 Shady View Drive <br> Palm Desert, CA 92260 | | - | Vendor | | | | 360.50 |
| Account No. <br><br> **High Tech Refrigeration** <br> PO Box 16102 <br> Tucson, AZ 85732 | | - | Vendor | | | | 185.00 |
| Account No. <br><br> **Home Depot** <br> PO Box 183175 <br> Dept 32-2010778631 <br> Columbus, OH 43218-3175 | | - | Vendor | | | | 543.57 |
| Account No. <br><br> **Horizon** <br> PO Box 52758 <br> Phoenix, AZ 85072 | | - | Vendor | | | | 3,779.16 |
| Account No. <br><br> **Hose Power USA** <br> PO Box 203867 <br> Dallas, TX 75320-3867 | | - | Vendor | | | | 8.01 |

Sheet no. __25__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal    4,876.24
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**                                    Case No. __4:13-bk-20334-EWH__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Howard Friend 441 Lakeside Terrace Glencoe, IL 60022 | | - | | | | | | 20,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Howard Hawks 1044 N 115th Street, Suite 400 Omaha, NE 68154 | | - | | | | | | 225,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Howard Jones PO Box 1302 Truckee, CA 96160 | | - | | | | | | 37,500.00 |
| Account No. | | | | Golf membership claim | | | | |
| Howard Olsen 1420 W Stoney Run Place PO Box 70126 Oro Valley, AZ 85755 | | - | | | | | | 37,500.00 |
| Account No. | | | | Golf membership claim | | | | |
| Howard Sosin 640 Sasco Hill Road Fairfield, CT 06824 | | - | | | | | | 34,753.88 |

Sheet no. __26__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    354,753.88

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**                                    Case No.    **4:13-bk-20334-EWH**
_____                          _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Hunter Sampsel 14143 N Hohokam Village Place Oro Valley, AZ 85755 | | - | | | | | | 37,500.00 |
| Account No. | | | | Vendor | | | | |
| Imperial Headwear 1086 Paysphere Circle Chicago, IL 60674 | | - | | | | | | 677.43 |
| Account No. | | | | Vendor | | | | |
| J&E Arizona Greenhouses LLC 2735 E Southern Avenue Phoenix, AZ 85040 | | - | | | | | | 5,057.34 |
| Account No. | | | | Vendor | | | | |
| J&J Monograms 5190 N Stonehouse Place Tucson, AZ 85750 | | - | | | | | | 215.00 |
| Account No. | | | | Vendor | | | | |
| J2 Laboratories, Inc. 3640 N First Avenue Suite 130 Tucson, AZ 85719 | | - | | | | | | 685.00 |

Sheet no. __27__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        44,134.77

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| James Carlson 1102 W Vistoso Highlands Drive Oro Valley, AZ 85755 | | - | | | | | 75,000.00 |
| Account No. | | | Golf membership claim | | | | |
| James Gustafson PO Box 3609 Vail, CO 81658 | | | | | | | 0.00 |
| Account No. | | | Golf membership claim | | | | |
| James Hershberger PO Box 40070 Bellevue, WA 98015 | | - | | | | | 0.00 |
| Account No. | | | Golf membership claim | | | | |
| James Lawrence 14412 N Giant Saguaro Place Oro Valley, AZ 85755 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| James Levi 1018 W Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | | | | | 5,000.00 |

Sheet no. __28__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    117,500.00

Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__ ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJc Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>James Manion<br>14154 N Hohokam Village Place<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>James Wilson<br>2758 Four Lakes Road<br>Park City, UT 84060 | | - | Golf membership claim | | | | 90,000.00 |
| Account No.<br><br>Jamie Sadock<br>7 W 18th Street<br>New York, NY 10011 | | - | Vendor | | | | 2,475.44 |
| Account No.<br><br>JC Golf Accessories<br>3602 S Jason Street<br>Englewood, CO 80110 | | - | Vendor | | | | 268.01 |
| Account No.<br><br>Jeff Grobstein<br>12136 N Tall Grass Drive<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 10,000.00 |

Sheet no. __29__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          177,743.45

Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re    STONE CANYON GOLF, LLC
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Jeffrey Saffer 5121 N. Circulo Sobrio Tucson, AZ 85718 | | - | Golf membership claim | | | | 0.00 |
| Account No. Jerry Knueven 1445 N Blazing Canyon Drive Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 90,000.00 |
| Account No. Jerry Swartz 6 Light House Point Road Lloyd Harbor, NY 11743 | | - | Golf membership claim | | | | 20,000.00 |
| Account No. Jim Crounse 2713 Mt Vernon Avenue Alexandria, VA 22301 | | - | Golf membership claim | | | | 90,000.00 |
| Account No. Jim Edris 7850 SE 20th Mercer Island, WA 98040 | | - | Golf membership claim | | | | 20,000.00 |
| | | | | | | Subtotal (Total of this page) | 220,000.00 |

Sheet no. __30__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

In re  **STONE CANYON GOLF, LLC**                                          Case No.   **4:13-bk-20334-EWH**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jim Mrazek**<br>**14262 Giant Saguaro Place**<br>**Oro Valley, aZ 85755** | | - | **Golf membership claim** | | | | 37,500.00 |
| Account No.<br><br>**Jim Pierce**<br>**14158 N Blazing Canyon Place**<br>**Oro Valley, AZ 85755** | | - | **Golf membership claim** | | | | 37,500.00 |
| Account No.<br><br>**Joel Chansky**<br>**7 Green Meadow Drive**<br>**Reading, MA 01867** | | - | **Golf membership claim** | | | | 20,000.00 |
| Account No.<br><br>**John Burgess**<br>**14573 N Shaded Stone Place**<br>**Oro Valley, AZ 85755** | | - | **Golf membership claim** | | | | 20,000.00 |
| Account No.<br><br>**John Carhart**<br>**419 W Tortolita Mountain Circle**<br>**Oro Valley, AZ 85755** | | - | **Golf membership claim** | | | | 90,000.00 |

Sheet no. __31__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   205,000.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **STONE CANYON GOLF, LLC**                                          Case No. __4:13-bk-20334-EWH__
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| John Chulick 14531 N Rocky Highlands Drive Oro Valley, AZ 85755 | | - | | | | | | 20,000.00 |
| Account No. | | | | Vendor | | | | |
| John Deere Credit Attn: Acct Dept-ALP Processing PO.Box 6600 Johnston, IA 50131-6600 | | - | | | | | | 56,237.08 |
| Account No. | | | | Golf membership claim | | | | |
| John Gazecki 1276 W Ancient Canyon Oro Valley, AZ 85755 | | - | | | | | | 75,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| John Gildea 14212 N Giant Saguaro Place Oro Valley, AZ 85755 | | - | | | | | | 37,500.00 |
| Account No. | | | | Golf membership claim | | | | |
| John Kerr 336 Essex Road Kenilworth, IL 60043 | | - | | | | | | 37,500.00 |

Sheet no. __32__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   226,237.08

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | c | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| John Rogers PO Box 4070 Sunriver, OR 97707 | | - | | | | | | 75,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| John Schaffer PO Box 68513 Oro Valley, AZ 85737 | | - | | | | | | 20,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| John Tellmann 14573 N Rocky Highlands Drive Oro Valley, AZ 85755 | | - | | | | | | 90,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Jon Rauch 14081 N Old Forest Trail Oro Valley, AZ 85755 | | - | | | | | | 20,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Karl Struble 14545 N Blazing Canyon Drive Oro Valley, AZ 85755 | | - | | | | | | 75,000.00 |
| | | | | Subtotal (Total of this page) | | | | 280,000.00 |

Sheet no. __33__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> Ken Heeter <br> 13829 N Slazenger Drive <br> Oro Valley, AZ 85755 | | - | | | Golf membership claim | | | | 75,000.00 |
| Account No. <br><br> Ken Samson <br> 1091 W Tortolita Mtn Circle <br> Oro Valley, AZ 85755 | | - | | | Golf membership claim | | | | 20,000.00 |
| Account No. <br><br> Ken Schmutte <br> PO Box 106 <br> Sheridan, IN 46069 | | - | | | Golf membership claim | | | | 0.00 |
| Account No. <br><br> Kevin Holland <br> 3007 Bennett Drive <br> Naperville, IL 60564 | | - | | | Golf membership claim | | | | 75,000.00 |
| Account No. <br><br> Larry Harmon <br> 2250 Douglas Blvd <br> Suite 160 <br> Roseville, CA 95661 | | - | | | Golf membership claim | | | | 60,000.00 |
| Sheet no. __34__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | | Subtotal <br> (Total of this page) | | | 230,000.00 |

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **STONE CANYON GOLF, LLC**                      Case No. __4:13-bk-20334-EWH__
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Larry Large PO Box 1410 Maricopa, AZ 85139 | | - | | | | | | 0.00 |
| Account No. | | | | Golf membership claim | | | | |
| Lawrence Jacques 2 Old Green Bay Road Winnetka, IL 60093 | | - | | | | | | 90,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Lawrence Jehling 14435 N Travertine Place Oro Valley, AZ 85755 | | - | | | | | | 75,000.00 |
| Account No. | | | | Vendor | | | | |
| Leslie's Poolmart Inc PO Box 501162 St. Louis, MO 63150-1162 | | - | | | | | | 690.50 |
| Account No. | | | | Vendor | | | | |
| Links and Kings 15529 Winged Trace Court Draper, UT 84020 | | - | | | | | | 475.25 |

Sheet no. __35__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    166,165.75

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re     STONE CANYON GOLF, LLC

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lou Rocca<br>593 Main Street East<br>Milton, Ontario<br>Canada L9T3J2 | | - | Golf membership claim | | | | 90,000.00 |
| Account No.<br><br>Luber Bros. Inc.<br>PO Box 22666<br>Oklahoma City, OK 73123-1666 | | - | Vendor | | | | 316.07 |
| Account No.<br><br>Marie Hansen<br>12475 N Rancho Vistoso Blvd<br>Suite 155<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 37,500.00 |
| Account No.<br><br>Mark Mowat<br>13404 Eagle Run Drive<br>Omaha, NE 68164 | | - | Golf membership claim | | | | 37,500.00 |
| Account No.<br><br>Martin Ashley<br>Redwood Penshurst Road<br>Penshurst, Kent<br>TN11 8HY United Kingdom | | - | Golf membership claim | | | | 125,000.00 |
| Sheet no. __36__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal<br>(Total of this page) | | | 290,316.07 |

B6F (Official Form 6F) (12/07) - Cont.

In re **STONE CANYON GOLF, LLC**                            Case No. __4:13-bk-20334-EWH__
                                                                                        ,
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Matt Gelso 10505 Buckhorn Ridge Court Truckee, CA 96161 | | - | | | | | | 20,000.00 |
| Account No. | | | | Vendor | | | | |
| Mattson Quality Products PO Box 35922 Tucson, AZ 85740-5922 | | - | | | | | | 1,539.67 |
| Account No. | | | | Golf membership claim | | | | |
| Merle Sampson 8136 River Road Inver Grove Heights, MN 55076 | | - | | | | | | 7,426.00 |
| Account No. | | | | Golf membership claim | | | | |
| Michael Block 6740 Calle de Calipso Tucson, AZ 85718 | | - | | | | | | 5,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Michael Burns 1720 Douglas Highway Douglas, AK 99824 | | - | | | | | | 75,000.00 |

Sheet no. __37__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     108,965.67

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**
_____
                              Debtor

Case No.  **4:13-bk-20334-EWH**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Michael Dowd 360 E Randolph Street #3702 Chicago, IL 60601 | | - | | | | | 90,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Michael Engelhart 14535 N Blazing Canyon Drive Oro Valley, AZ 85755 | | - | | | | | 75,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Michael Gagnon 24441 Putters Drive Millsboro, DE 19966 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| Michael Lebens 444 Riverfront Plaza #1501 Omaha, NE 68102 | | - | | | | | 47,500.00 |
| Account No. | | | Golf membership claim | | | | |
| Michael Muscarello 6723 E Snyder Road Tucson, AZ 85750 | | - | | | | | 0.00 |

Sheet no. __38__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      250,000.00

Best Case Bankruptcy

In re __STONE CANYON GOLF, LLC_____,    Case No. __4:13-bk-20334-EWH_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Michael Nash<br>1620 Twiford Place<br>Charlotte, NC 28207 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>Michael Rosenberg<br>14123 N Hohokam Village Place<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 37,500.00 |
| Account No.<br><br>Michael Smith<br>1876 W Mountain Mirage Place<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 20,000.00 |
| Account No.<br><br>Michael Virro<br>2537 Bethesda Road<br>Gormley Ontario<br>Canada L0H1G0 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>Michael Watkins<br>572 E Silver Cloud Place<br>Tucson, AZ 85755 | | - | Golf membership claim | | | | 0.00 |

Sheet no. __39__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

207,500.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re    **STONE CANYON GOLF, LLC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Vendor | | | | |
| Midwest Systems & Service PO Box 15033 Evansville, IN 47716 | | - | | | | | | | 162.15 |
| Account No. | | | | | Golf membership claim | | | | |
| Mike Mahoney 954 N Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | | | | | | | 75,000.00 |
| Account No. | | | | | Vendor | | | | |
| Mission Uniform & Linen 301 S Park Avenue Tucson, AZ 85719 | | - | | | | | | | 842.40 |
| Account No. | | | | | Vendor | | | | |
| Mount Hope Wholesale Inc 853 S Main Street Cottonwood, AZ 86326 | | - | | | | | | | 511.85 |
| Account No. | | | | | Golf membership claim | | | | |
| Nancy Casanova 503 Shawn Lane Prospect Heights, IL 60070 | | - | | | | | | | 75,000.00 |

Sheet no. __40__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    151,516.40

Best Case Bankruptcy

In re    **STONE CANYON GOLF, LLC**        Case No. **4:13-bk-20334-EWH**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | Vendor | | | | | | |
| Nike USA Inc PO Box 847648 Dallas, TX 75284 | - | | | | | | | 2,693.69 |
| Account No. | | Vendor | | | | | | |
| Oasis Pool Service PO Box 68361 Tucson, AZ 85737 | - | | | | | | | 7,173.34 |
| Account No. | | Vendor | | | | | | |
| Occupational Health Centers 1818 E Sky Harbor Circle N #150 Phoenix, AZ 85034-3407 | - | | | | | | | 82.50 |
| Account No. | | Vendor | | | | | | |
| Office Depot PO Box 88040 Chicago, IL 60680 | - | | | | | | | 542.40 |
| Account No. | | Vendor | | | | | | |
| Oro Valley Water PO Box 53272 Phoenix, AZ 85072-3272 | - | | | | | | | 116,363.13 |

Sheet no. **41** of **63** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      **126,855.06**
(Total of this page)

Subtotal (Total of this page)    **126,855.06**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **STONE CANYON GOLF, LLC**                              Case No. __4:13-bk-20334-EWH__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Golf membership claim | | | | |
| Pam Vanatta PO Box 771710 Steamboat Springs, CO 80477 | | - | | | | | | 75,000.00 |
| Account No. | | | | Vendor | | | | |
| Paradigm Janitorial Services PO Box 68182 Tucson, AZ 85737 | | - | | | | | | 4,000.00 |
| Account No. | | | | Vendor | | | | |
| Paradigm Pest Elimination PO Box 68182 Tucson, AZ 85737 | | - | | | | | | 395.00 |
| Account No. | | | | Golf membership claim | | | | |
| Paul Bejarano 745 Rim View Place Oro Valley, AZ 85755 | | - | | | | | | 75,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Paul Friedman 5208 Oakland Road Chevy Chase, MD 20815 | | - | | | | | | 5,000.00 |

Sheet no. __42__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          159,395.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**                          Case No. __4:13-bk-20334-EWH__
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Paul Snyder 222 2nd Street SE, #1603 Minneapolis, MN 55414 | | - | | | | | | 75,000.00 |
| Account No. | | | | Vendor | | | | |
| Peddlers Son Produce 214 S 14th Street Phoenix, AZ 85034 | | - | | | | | | 710.10 |
| Account No. | | | | Vendor | | | | |
| Peter Millar 4300 Emperor Blvd. Suite 100 Durham, NC 27703 | | - | | | | | | 5,684.70 |
| Account No. | | | | Golf membership claim | | | | |
| Peter Spitalny 14 Pheasant Lane Menands, NY 12204 | | - | | | | | | 75,000.00 |
| Account No. | | | | Vendor | | | | |
| Ping PO Box 52450 Phoenix, AZ 85071 | | - | | | | | | 830.61 |

Sheet no. __43__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           157,225.41

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re    **STONE CANYON GOLF, LLC**

_____ ,
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Pioneer Landscaping Material PMB 360 745 N. Gilbert Road #124 Gilbert, AZ 85234-4616 | | - | | | | | 3,613.08 |
| Account No. | | | Vendor | | | | |
| Pitney Bowes PO Box 371887 Pittsburgh, PA 15250-7887 | | - | | | | | 694.00 |
| Account No. | | | Vendor | | | | |
| Precision Outdoor Power 2610 E Grant Road Tucson, AZ 85716 | | - | | | | | 219.94 |
| Account No. | | | Vendor | | | | |
| Prestige Flag 591 Camino de la Reina #917 San Diego, CA 92108 | | - | | | | | 1,232.12 |
| Account No. | | | Vendor | | | | |
| Pretty Sweet Desserts LLC 12392 N Fallen Shadows Drive Marana, AZ 85658 | | - | | | | | 729.35 |

Sheet no. __44__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        6,488.49

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**         Case No.   **4:13-bk-20334-EWH**

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| Pukka Inc<br>PO Box 1427<br>Lima, OH 45802 | | - | | | | | | 1,708.80 |
| Account No. | | | | Vendor | | | | |
| Purcell Western Tire<br>File 56129<br>Los Angeles, CA 90074-6129 | | - | | | | | | 121.20 |
| Account No. | | | | Vendor | | | | |
| Quarles & Brady LLP<br>One Renaissance Square<br>Two N Central Avenue<br>Phoenix, AZ 85004-2391 | | - | | | | | | 984.00 |
| Account No. | | | | Vendor | | | | |
| R & R Products Inc<br>3334 E Milber Street<br>Tucson, AZ 85714 | | - | | | | | | 190.93 |
| Account No. | | | | Golf membership claim | | | | |
| R. Terri Earnest<br>14322 N Giant Saguaro Place<br>Oro Valley, AZ 85755 | | - | | | | | | 37,500.00 |
| Sheet no. __45__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal<br>(Total of this page) | | | 40,504.93 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **STONE CANYON GOLF, LLC**        Case No. **4:13-bk-20334-EWH**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J c | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Randy Walker PO Box 68681 Oro Valley, AZ 85737 | | - | | | | | | 20,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Regina Fresolone 994 W Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | | | | | | 5,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Richard Aarons 15 Pine Hill Road Old Tappan, NJ | | - | | | | | | 50,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Richard Hawley 5480 156th Avenue SE Bellevue, WA 98006 | | - | | | | | | 5,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Richard Ozols 13951 N Old Forest Trail Oro Valley, AZ 85755 | | - | | | | | | 50,000.00 |
| | | | | Subtotal (Total of this page) | | | | 130,000.00 |

Sheet no. **46** of **63** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**                                Case No.    **4:13-bk-20334-EWH**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Golf membership claim | | | | |
| Richard Williams 14 Aristotle Drive Winchester, MA 01890 | | - | | | | | | 0.00 |
| Account No. | | | | Golf membership claim | | | | |
| Rick Haun 28100 Boulder Bridge Drive Shorewood, MN 55331 | | - | | | | | | 75,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Rob Cioe 12392 N Fallen Shadows Drive Marana, AZ 85658 | | - | | | | | | 90,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Rob Matteucci 400 Pike Street P14 Cincinnati, OH 45202 | | - | | | | | | 75,000.00 |
| Account No. | | | | Golf membership claim | | | | |
| Robert Ade 6005 Le Lac Road Boca Raton, FL 33496 | | - | | | | | | 37,500.00 |
| Sheet no. __47__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 277,500.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **STONE CANYON GOLF, LLC**        Case No.   **4:13-bk-20334-EWH**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Robert Carleton 891 W Tortolita Mountain Circle Oro Valley, AZ 85755 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| Robert Collins 16 Forest Parkway Bldg 1-112 Forest Park, BA 30297 | | - | | | | | 37,500.00 |
| Account No. | | | Golf membership claim | | | | |
| Robert German 49 Ordale Blvd Pittsburgh, PA 15228 | | - | | | | | 90,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Robert Ketchell PO Box 155 Wilmington, NY 12997 | | - | | | | | 20,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Robert Lakin 15305 Spring Avenue Santa Fe Springs, CA 90670 | | - | | | | | 75,000.00 |

Sheet no. __48__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **260,000.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** | | - | | Golf membership claim | | | | |
| Robert May 3407 Piney Pointe Drive Toledo, OH 43617 | | | | | | | | 20,000.00 |
| **Account No.** | | - | | Golf membership claim | | | | |
| Robert Meyers 1154 Benton Street Anoka, MN 55303 | | | | | | | | 90,000.00 |
| **Account No.** | | - | | Golf membership claim | | | | |
| Robert Miller 680 E Cool Mist Drive Oro Valley, AZ 85755 | | | | | | | | 37,500.00 |
| **Account No.** | | - | | Golf membership claim | | | | |
| Robert Savin 1400 S Michigan Avenue #2803 Chicago, IL 60605 | | | | | | | | 75,000.00 |
| **Account No.** | | - | | Golf memebership claim | | | | |
| Robert Strother 5638 Newton Wynd Vancouver BC V6T 1H5 Canada | | | | | | | | 0.00 |

Sheet no. __49__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    222,500.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**                              Case No.  __4:13-bk-20334-EWH__
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Robert Withers PO Box 13392 Mill Creek, VA 98082 | | - | | | | | 90,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Robert Zamora 257 Royal Oaks Court Lodi, CA 95240 | | - | | | | | 0.00 |
| Account No. | | | Golf membership claim | | | | |
| Rodney Rupp 6291 Pine Hollow Drive East Lansing, MI 48823 | | - | | | | | 20,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Roger Looyenga 480 Cormorant Drive Vonore, TN 37885 | | - | | | | | 90,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Roger Nellans 535 E Dusty View Drive Oro Valley, AZ 85755 | | - | | | | | 75,000.00 |

Sheet no. __50__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    275,000.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC_____,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Roland Watts <br> 10655 N Summer Moon Place <br> Oro Valley, AZ 85737 | | - | Golf membership claim | | | | 37,500.00 |
| Account No. <br><br> Ron Clark <br> 14401 N Giant Saguaro Place <br> Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No. <br><br> Ron Schutz <br> 631 Drexel Avenue <br> Glencoe, Il 60022 | | - | Golf membership claim | | | | 20,000.00 |
| Account No. <br><br> Ron Shane <br> 1148 W Sheared Granite Place <br> Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No. <br><br> Rothenberg Consulting LLC <br> 4550 N Tierra Alta Drive <br> Tucson, AZ 85755 | | - | Vendor | | | | 120.00 |

Sheet no. _51_ of _63_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     207,620.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **STONE CANYON GOLF, LLC**                              Case No.  __4:13-bk-20334-EWH__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J c | | | | | |
| Account No. | | | - | | Vendor | | | | |
| Rusing Lopez & Lizardi PLLC 6363 N Swan Road Suite 151 Tucson, AZ 85718 | | | | | | | | | 2,850.00 |
| Account No. | | | - | | Vendor | | | | |
| Safeway PO Box 840210 Dallas, TX 75284 | | | | | | | | | 736.47 |
| Account No. | | | - | | Vendor | | | | |
| SCNS Sports Foods 4600 Arrow Highway Montclair, CA 91763 | | | | | | | | | 141.00 |
| Account No. | | | - | | Golf membership claim | | | | |
| Scott Bowers 14601 N Shaded Stone Place Oro Valley, AZ 85755 | | | | | | | | | 20,000.00 |
| Account No. | | | - | | Golf membership claim | | | | |
| Scott Jones 1860 W Mountain Mirage Place Oro Valley, AZ 85755 | | | | | | | | | 50,000.00 |
| Sheet no. __52__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | | | Subtotal (Total of this page) | | 73,727.47 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

Case No. __4:13-bk-20334-EWH__

In re __STONE CANYON GOLF, LLC__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Scott Ott<br>7121 N Placita Sin Codicia<br>Tucson, AZ 85718 | | - | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>Sean Bowman<br>470 E Crescent Moon Drive<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 10,000.00 |
| Account No.<br><br>Sergei Shvetzoff<br>32376 742 Avenue<br>South Haven, MN 55382 | | - | Golf membership claim | | | | 90,000.00 |
| Account No.<br><br>Shelley Agricola<br>10651 NE 9th Place #2006<br>Bellevue, WA 98004 | | - | Golf membership claim | | | | 37,500.00 |
| Account No.<br><br>Signal Gates<br>1800 S 5th Avenue<br>Tucson, AZ 85713 | | - | Vendor | | | | 1,248.10 |

Sheet no. __53__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

213,748.10

Best Case Bankruptcy

In re    **STONE CANYON GOLF, LLC**                                     Case No. __4:13-bk-20334-EWH__
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Vendor | | | | |
| **Signature Tumblers** 15105 Minnetonka Road Suite 101 Minnetonka, MN 55345 | | - | | | | | | 312.95 |
| Account No. | | | | Vendor | | | | |
| **Simplot Partners** PO Box 841136 Los Angeles, CA 90084-1136 | | - | | | | | | 4,707.64 |
| Account No. | | | | Vendor | | | | |
| **Sovereign Electric** 939 S Tyndall Avenue Tucson, AZ 85719 | | - | | | | | | 359.26 |
| Account No. | | | | Vendor | | | | |
| **Sparkletts** PO Box 660579 Dallas, TX 75266-0579 | | - | | | | | | 57.35 |
| Account No. | | | | Golf membership claim | | | | |
| **Stanley Bezek** 842 - 3rd Street South Virginia, MN 55792 | | - | | | | | | 75,000.00 |

Sheet no. __54__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        80,437.20

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**               Case No.    **4:13-bk-20334-EWH**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stephen Luptak <br> N3024 Johnson Road <br> Winter, WI 54896 | | - | Golf membership claim | | | | 90,000.00 |
| Account No. <br><br> Steve Reis <br> 1940 Loma Linda Drive <br> Irving, TX 75063 | | | Golf membership claim | | | | 70,625.00 |
| Account No. <br><br> Steve Roach <br> 1307 W Stone Forest Place <br> Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No. <br><br> Steven Bush <br> 4609 103rd Lane NE <br> Kirkland, WA 98033 | | - | Golf membership claim | | | | 0.00 |
| Account No. <br><br> Steven Fass <br> 10 Deputy Minister Drive <br> Colts Neck, NJ 07722 | | - | Golf membership claim | | | | 75,000.00 |

Sheet no. __55__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      310,625.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **STONE CANYON GOLF, LLC**                                    Case No. __4:13-bk-20334-EWH__
                                                            ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Steven Ring 600 Windsor Road Glenview, IL 60025 | | - | | | | | 20,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Stewart Silvers 122 Acorn Drive Scotia, NY 12302 | | - | | | | | 20,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Stewart Smith 1296 W High Plain Place Oro Valley, AZ 85755 | | - | | | | | 90,000.00 |
| Account No. | | | Vendor | | | | |
| Stock Yards Phoenix 2838 Collections Center Drive Chicago, IL 60693 | | - | | | | | 940.30 |
| Account No. | | | Vendor | | | | |
| Straight Down Clothing Co First Capital PO Box 643382 Cincinnati, OH 45264 | | - | | | | | 1,660.67 |

Sheet no. __56__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          132,600.97

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **STONE CANYON GOLF, LLC**      Case No. __4:13-bk-20334-EWH__

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stuart Bardach <br> 14292 N Giant Saguaro Place <br> Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 37,500.00 |
| Account No. <br><br> Swisher Hygiene Franchisee Trust <br> PO Box 473526 <br> Charlotte, NC 28247-3526 | | - | Vendor | | | | 1,046.35 |
| Account No. <br><br> Sysco Food Services of AZ <br> PO Box 23430 <br> Phoenix, AZ 85063 | | - | Vendor | | | | 2,798.12 |
| Account No. <br><br> Taylor Made Golf Company <br> File 56431 <br> Los Angeles, CA 90074 | | - | Vendor | | | | 4,994.64 |
| Account No. <br><br> Ted Drake <br> 11810 Whispering Ridge Drive <br> Oro Valley, AZ 85737 | | - | Golf membership claim | | | | 37,500.00 |

Sheet no. __57__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     83,839.11

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC** _____,   Case No.   __4:13-bk-20334-EWH__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ted Hellard<br>PO Box 1118, Station M<br>Calgary Alberta<br>T2P 2Ko Canada | | - | Golf membership claim | | | | 0.00 |
| Account No.<br><br>Ted Riggs<br>585 W Tortolita Mountain Circle<br>Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 37,500.00 |
| Account No.<br><br>Tees Please<br>3753 N Romero Road<br>Tucson, AZ 85705 | | - | Vendor | | | | 972.90 |
| Account No.<br><br>Terry Aarnio<br>19321 SE River Drive Court<br>Milwaukie, OR 97267 | | - | Golf membership claim | | | | 90,000.00 |
| Account No.<br><br>Thomas Barker<br>PO Box 8095<br>Jackson, WY 83002 | | - | Golf membership claim | | | | 75,000.00 |

Sheet no. __58__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   203,472.90

Best Case Bankruptcy

Case No. __4:13-bk-20334-EWH__

In re   **STONE CANYON GOLF, LLC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Thomas Eisenbart<br>6 North Michigan Avenue<br>Unit 1603<br>Chicago, IL 60602 | | - | | | | | 20,000.00 |
| Account No. | | | Golf membership claim | | | | |
| Thomas Staubach<br>1868 W Mountain Mirage Place<br>Oro Valley, AZ 85755 | | - | | | | | 75,000.00 |
| Account No. | | | Vendor | | | | |
| Thor Guard Inc<br>PO Box 451987<br>Fort Lauderdale, FL 33345-1987 | | - | | | | | 125.00 |
| Account No. | | | Golf membership claim | | | | |
| Tim McAleece<br>3285 Mahogany Court NE<br>Grand Rapids, MI 49525 | | - | | | | | 75,000.00 |
| Account No. | | | Vendor | | | | |
| Titleist<br>PO Box 88112<br>Chicago, IL 60695 | | - | | | | | 13,059.02 |

Sheet no. __59__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  183,184.02

Best Case Bankruptcy
Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Case No. __4:13-bk-20334-EWH__

In re    **STONE CANYON GOLF, LLC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Tom Mancuso 14392 Giant Saguaro Place Tucson, AZ 85755 | | - | Golf membership claim | | | | 0.00 |
| Account No. Tom McKenzie 14372 N Quiet Rain Drive Oro Valley, AZ 85755 | | | Golf membership claim | | | | 20,000.00 |
| Account No. Tony Beckler 7200 SW Robbins Drive Topeka, KS 66610 | | - | Golf membership claim | | | | 75,000.00 |
| Account No. Tony Sago 1945 W Mountain Mirage Place Oro Valley, AZ 85755 | | - | Golf membership claim | | | | 75,000.00 |
| Account No. Trevor Johansen 6741 N Placita Acebo Tucson, AZ 85750 | | - | Golf membership claim | | | | 75,000.00 |

Sheet no. __60__ of __63__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    245,000.00

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**
_____ ,
                                       Debtor

Case No.   __4:13-bk-20334-EWH__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Golf membership claim | | | | |
| Troy Jacobson 13959 Stone Gate Place Tucson, AZ 85755 | | - | | | | | 0.00 |
| Account No. | | | Vendor | | | | |
| Turf Equipment Source 1101 N 27th Avenue Phoenix, AZ 85009 | | - | | | | | 1,172.34 |
| Account No. | | | Vendor | | | | |
| Unicoa 2121 N 23rd Avenue Phoenix, AZ 85009 | | - | | | | | 161.77 |
| Account No. | | | Vendor | | | | |
| UPS PO Box 894820 Los Angeles, CA 90189 | | - | | | | | 634.67 |
| Account No. | | | Vendor | | | | |
| US Food Service 2838 Collections Center Drive Chicago, IL 60693 | | - | | | | | 6,211.70 |

Sheet no. __61__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **8,180.48**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **STONE CANYON GOLF, LLC**                                    Case No.  __4:13-bk-20334-EWH__
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>Vaughn Welling<br>1157 W Tortolita Mtn Circle<br>Oro Valley, AZ 85755 | | - | | Golf membership claim | | | | 37,500.00 |
| Account No.<br><br>VOCE Telecom<br>PO Box 29824<br>Phoenix, AZ 85038-9824 | | - | | Vendor | | | | 4.67 |
| Account No.<br><br>W. Benton Copple<br>1138 N 66th Street<br>Omaha, NE 68132 | | - | | Golf membership claim | | | | 75,000.00 |
| Account No.<br><br>Walter Olson<br>1265 Deerridge Court<br>Eagan, MN 55123 | | - | | Golf membership claim | | | | 20,000.00 |
| Account No.<br><br>Waste Management of Arizona<br>PO Box 78251<br>Phoenix, AZ 85062-8251 | | - | | Vendor | | | | 8,623.65 |

Sheet no. __62__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                141,128.32

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re __STONE CANYON GOLF, LLC_____,    Case No. __4:13-bk-20334-EWH_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Vendor | | | | |
| Western Refining Wholesale PO Box 749400 Los Angeles, CA 90074-9400 | | - | | | | | 1,180.67 |
| Account No. | | | Golf membership claim | | | | |
| Willam Gallaher 577 Aberdeen Road Frankfort, IL 60423 | | - | | | | | 10,000.00 |
| Account No. | | | Golf membership claim | | | | |
| William Sackrider 1106 W Tortolita Mtn Circle Oro Valley, AZ 85755 | | - | | | | | 75,000.00 |
| Account No. | | | Vendor | | | | |
| ZEP Sales & Service File 50188 Los Angeles, CA 90074 | | - | | | | | 771.36 |
| Account No. | | | Vendor | | | | |
| Zero Restriction Outerwear PO Box 71 Brattleboro, VT 05302 | | - | | | | | 2,728.31 |

Sheet no. __63__ of __63__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 89,680.34 |
| Total (Report on Summary of Schedules) | 11,073,985.96 |

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**                                 Case No.   **4:13-bk-20334-EWH**

                                        **Debtor**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Agricredit Acceptance LLC<br>8001 Birchwood Court<br>PO Box 2000<br>Johnston, IA 50131 | **Description: Golf carts**<br>**Nature of Debtor's Interest: Lessee** |
| Boyd Equipment<br>3625 S Country Club<br>Tucson, AZ 85713 | **Description: Credit Application/lease**<br>**Nature of Debtor's Interest: Lessee** |
| ETS Corporation<br>10 Pidgeon Hill Drive, Suite 200<br>Sterling, VA 20165 | **Description: ACH Processing Services**<br>**Nature of Debtor's Interest: Merchant** |
| Focus HR Inc<br>6802 E Broadway Blvd<br>Tucson, AZ 85710 | **Description: Co-employ worksite employees**<br>**Nature of Debtor's Interest: Client** |
| Helena Chemical Company<br>PO Box 280067<br>Columbia, SC 29228 | **Description: Credit Sales and Services Agreement**<br>**Nature of Debtor's Interest: Purchaser** |
| John Deere Credit, Inc.<br>6400 NW 86th Street<br>PO Box 6600<br>Johnston, IA 50131-6600 | **Description: Equipment lease**<br>**Nature of Debtor's Interest: Lessee** |
| Luber Bros Inc<br>6801 NW 50th<br>Bethany, OK 73008 | **Descripion: Credit application for purchase of golf equipment**<br>**Nature of Debtor's Interest: Purchaser** |
| Merle's Automotive Supply<br>4015 S Dodge Blvd<br>Tucson, AZ 85726-7126 | **Description: Credit application for purchase of automotive supplies**<br>**Nature of Debtor's Interest: Purchaser** |
| Starbucks Coffee Company<br>PO Box 34067<br>Seattle, WA 98124-1067 | **Description: Purchase coffee, food, and beverage items**<br>**Nature of Debtor's Interest:** |
| Stevinson Lexus of Lakewood<br>801 Indiana Street<br>Lakewood, CO 80401 | **Description: Vehicle lease - 2013 Lexus GX460 - VIN No. JTJBM7FX1D5057159**<br>**Nature of Debtor's Interest: Lessee** |
| Stone Canyon Home Owners Association<br>180 W Magee Road, Suite 134<br>Tucson, AZ 85704 | **Description: Landscape Maintenance Agreement**<br>**Nature of Debtor's Interest: Purchaser** |

1    \_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

In re  **STONE CANYON GOLF, LLC**                    Case No. __4:13-bk-20334-EWH__
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sunbelt Rentals**<br>PO Box 410968<br>Charlotte, NC 28241 | **Description: Application for Credit and Rental Agreement**<br>**Nature of Debtor's Interest: Lessee** |
| **The Caliber Group Inc.**<br>4007 E Paradise Falls Drive, Suite 210<br>Tucson, AZ 85712 | **Description: Brand marketing proposal**<br>**Nature of Debtor's Interest: Purchaser** |
| **U.S. Bancorp Business Equipment Finance**<br>1310 Madrid Street, Suite 101<br>Marshall, MN 56258 | **Description: Copier lease - Model Nos. MP-171 and MP-3350**<br>**Nature of Debtor's Interest: Lessee** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **STONE CANYON GOLF, LLC**                                    Case No.   **4:13-bk-20334-EWH**
_____,
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

0
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Arizona

In re   __STONE CANYON GOLF, LLC__ _____

                                    Debtor(s)

Case No. _____

Chapter   __11__ _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Trust, managing member Hansent Stone Golf, a managing member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __76__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _12-3-13_ _____

Signature   _Susan Lea Clifton_ _____

Susan Lea Clifton, as Trustee of the Robert A. Hansen
Family Trust, managing member Hansen Stone Golf,
L.L.C., managing member of Stone Canyon Golf, L.L.C.

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy